# EXHIBIT 4

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:28:38 EDT |
| **Mark:** | CONFESSIONS OF A REBEL BETTER THAN YOUR EX |

CONFESSIONS OF A REBEL
BETTER THAN YOUR EX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97866751 | **Application Filing Date:** | Mar. 31, 2023 |
| **US Registration Number:** | 7509482 | **Registration Date:** | Sep. 17, 2024 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 17, 2024 | | |
| **Publication Date:** | Oct. 24, 2023 | **Notice of Allowance Date:** | Dec. 19, 2023 |

▼ **Mark Information**                                                                          ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL BETTER THAN YOUR EX |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Perfume, cologne, and fragrances; eau de parfum | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 10, 2024 | **Use in Commerce:** | Jun. 10, 2024 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane<br>Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

▼ **Attorney/Correspondence Information**

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | William R. Samuels | Docket Number: | 1987 |
| Attorney Primary Email Address: | bsamuels@colefrieman.com | Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | William R. Samuels<br>COLE-FRIEMAN & MALLON LLP<br>201 California St. Suite #350<br>San Francisco, CALIFORNIA United States 94111 |
| Phone: | 6464535436 |

| | | | |
|---|---|---|---|
| Correspondent e-mail: | bsamuels@colefrieman.com<br>ip@colefrieman.com amejia@colefrieman.com<br>cchen@colefrieman.com<br>irukelj@colefrieman.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

▼ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 17, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Sep. 17, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 13, 2024 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 13, 2024 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 09, 2024 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 20, 2024 | USE AMENDMENT FILED | |
| Aug. 09, 2024 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Jun. 20, 2024 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 19, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 24, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 24, 2023 | PUBLISHED FOR OPPOSITION | |
| Oct. 18, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 18, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Oct. 18, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 04, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 15, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 05, 2023 | ASSIGNED TO EXAMINER | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 24, 2023 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Apr. 04, 2023 | NEW APPLICATION ENTERED | |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 13, 2024 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | | Print |
|---|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:23:49 EDT |
| **Mark:** | CONFESSIONS OF AN SEO |

<div align="right">Confessions of an SEO</div>

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98468686 | **Application Filing Date:** | Mar. 26, 2024 |
| **US Registration Number:** | 7693634 | **Registration Date:** | Feb. 18, 2025 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| **Status Date:** | Feb. 18, 2025 |
| **Publication Date:** | Dec. 31, 2024 |

## ▼ Mark Information

▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF AN SEO |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Entertainment services, namely, providing podcasts in the field of search engine optimization | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 01, 2021 | **Use in Commerce:** | Jan. 01, 2021 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Holzman, Carolyn Curtis | | |
| **Owner Address:** | 2309 Broughton Ct<br>Austin, TEXAS UNITED STATES 78727 | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

Feedback

## ▼ Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Holzman, Carolyn Curtis<br>2309 Broughton Ct<br>Austin, TEXAS United States 78727 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | confessions@americanwaymedia.com<br>carolyn.holzman@gmail.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 18, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 31, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 31, 2024 | PUBLISHED FOR OPPOSITION | |
| Dec. 25, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 21, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 05, 2024 | ASSIGNED TO EXAMINER | 74307 |
| Apr. 02, 2024 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 26, 2024 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | FILE REPOSITORY (FRANCONIA) | **Date in Location:** | Feb. 18, 2025 |

## ▼ Assignment Abstract Of Title Information - Click to Load

## ▼ Proceedings - Click to Load

Feedback

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | **Back to Search** | | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:13:30 EDT |
| **Mark:** | CONFESSIONS OF A MENSTRUATOR |

**CONFESSIONS OF A MENSTRUATOR**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90884636 | **Application Filing Date:** | Aug. 16, 2021 |
| **US Registration Number:** | 7697844 | **Registration Date:** | Feb. 18, 2025 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Feb. 18, 2025 | | |
| **Publication Date:** | May 02, 2023 | **Notice of Allowance Date:** | Jun. 27, 2023 |

▼ **Mark Information**                                                                   ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A MENSTRUATOR |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Providing a website featuring information on women's health issues, health, and lifestyle wellness | | |
| **International Class(es):** | 044 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 22, 2022 | **Use in Commerce:** | Apr. 22, 2022 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Dignity Grows, Inc. | | |
| **Owner Address:** | 40 WOODLAND STREET HARTFORD, CONNECTICUT UNITED STATES 06105 | | |
| **Legal Entity Type:** | non-profit corporation | **State or Country Where Organized:** | CONNECTICUT |

▼ **Attorney/Correspondence Information**

**Attorney of Record**

Feedback

| | | | |
|---|---|---|---|
| **Attorney Name:** | Janet W. Cho | | |
| **Attorney Primary Email Address:** | ip@williamsmullen.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Janet W. Cho<br>Williams Mullen<br>200 South 10th Street, Suite 1600<br>c/o IP Docketing<br>Richmond, VIRGINIA United States 23219 | | |
| **Phone:** | 804-420-6339 | **Fax:** | 804-420-6507 |
| **Correspondent e-mail:** | ip@williamsmullen.com<br>jcho@williamsmullen.com<br>creigel@williamsmullen.com<br>edavenport@williamsmullen.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

▼ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| May 22, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 22, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 22, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 22, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 22, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 18, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 18, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 30, 2025 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 30, 2025 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 28, 2025 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 28, 2025 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 28, 2025 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Nov. 21, 2024 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Nov. 21, 2024 | FINAL REFUSAL E-MAILED | |
| Nov. 21, 2024 | SU - FINAL REFUSAL - WRITTEN | |
| Oct. 28, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 28, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 24, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 23, 2024 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Sep. 23, 2024 | NON-FINAL ACTION E-MAILED | |
| Sep. 23, 2024 | SU - NON-FINAL ACTION - WRITTEN | |
| Aug. 22, 2024 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 27, 2024 | USE AMENDMENT FILED | |
| Aug. 22, 2024 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Jun. 27, 2024 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 22, 2023 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 20, 2023 | SOU EXTENSION 1 GRANTED | |
| Dec. 20, 2023 | SOU EXTENSION 1 FILED | |
| Dec. 20, 2023 | SOU TEAS EXTENSION RECEIVED | |
| Jul. 03, 2023 | ASSIGNED TO EXAMINER | |
| Jun. 27, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 02, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 02, 2023 | PUBLISHED FOR OPPOSITION | |
| Apr. 12, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 27, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Mar. 20, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Mar. 20, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 18, 2023 | ASSIGNED TO LIE |
| Jan. 04, 2023 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| Aug. 05, 2022 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Aug. 05, 2022 | FINAL REFUSAL E-MAILED |
| Aug. 05, 2022 | FINAL REFUSAL WRITTEN |
| Jul. 14, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jul. 13, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jul. 13, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| May 20, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| May 20, 2022 | NON-FINAL ACTION E-MAILED |
| May 20, 2022 | NON-FINAL ACTION WRITTEN |
| May 17, 2022 | ASSIGNED TO EXAMINER |
| Oct. 05, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Aug. 19, 2021 | NEW APPLICATION ENTERED |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jan. 30, 2025 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback



**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE |
|---|---|---|

**Back to Search**    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:26:47 EDT |
| **Mark:** | CONFESSIONS OF A REBEL CHERRY BOMB |

CONFESSIONS OF A REBEL CHERRY BOMB

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98085967 | **Application Filing Date:** | Jul. 14, 2023 |
| **US Registration Number:** | 7931481 | **Registration Date:** | Sep. 02, 2025 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 02, 2025 | | |
| **Publication Date:** | Aug. 27, 2024 | **Notice of Allowance Date:** | Oct. 22, 2024 |

▼ **Mark Information**    ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL CHERRY BOMB |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Perfume, cologne, and fragrances | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 01, 2024 | **Use in Commerce:** | Jun. 01, 2024 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane<br>Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

▼ **Attorney/Correspondence Information**

Feedback

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William R. Samuels | | |
| **Attorney Primary Email Address:** | bsamuels@colefrieman.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | William R. Samuels<br>Cole-Frieman & Mallon LLP<br>201 California St. Suite #350<br>San Francisco, CALIFORNIA United States 94111 |
| **Phone:** | 646-453-5436 |
| **Correspondent e-mail:** | bsamuels@colefrieman.com<br>ip@colefrieman.com cchen@colefrieman.com<br>irukelj@colefrieman.com<br>amejia@colefrieman.com |

| | |
|---|---|
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 02, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Sep. 02, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 08, 2025 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 08, 2025 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 08, 2025 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 12, 2024 | USE AMENDMENT FILED | |
| Aug. 08, 2025 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 67534 |
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 29, 2024 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 22, 2024 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 27, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 27, 2024 | PUBLISHED FOR OPPOSITION | |
| Aug. 07, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 25, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 25, 2024 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jul. 25, 2024 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 25, 2024 | ASSIGNED TO LIE | 68602 |
| Feb. 06, 2024 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 27, 2023 | APPLICATION EXTENSION GRANTED/RECEIPT PROVIDED | |
| Dec. 27, 2023 | APPLICATION EXTENSION TO RESPONSE PERIOD - RECEIVED | |
| Sep. 28, 2023 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Sep. 28, 2023 | NON-FINAL ACTION E-MAILED | |
| Sep. 28, 2023 | NON-FINAL ACTION WRITTEN | |
| Sep. 05, 2023 | ASSIGNED TO EXAMINER | |
| Aug. 14, 2023 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 18, 2023 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 09, 2025 |

## ▼ Assignment Abstract Of Title Information - Click to Load

▼ **Proceedings - Click to Load**

▼ **Proceedings - Click to Load**

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | **Back to Search** | | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:21:32 EDT |
| **Mark:** | CONFESSIONS OF A CEO WITH KELCI BORGES |

CONFESSIONS OF A CEO WITH KELCI BORGES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 99085098 | **Application Filing Date:** | Mar. 14, 2025 |
| **US Registration Number:** | 8012218 | **Registration Date:** | Nov. 04, 2025 |
| **Filed as Base Application:** | Yes | **Currently Base Application:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Nov. 04, 2025 | | |
| **Publication Date:** | Sep. 16, 2025 | | |

▼ **Mark Information**                                                                    ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A CEO WITH KELCI BORGES |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Name Portrait Consent:** | KELCI BORGES identifies KELCI DOUGLAS, a living individual whose consent is made of record. |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Entertainment services, namely, providing podcasts in the field of business, namely, business management, business development, business careers, entrepreneurship, self-care, health and wellness, female empowerment, marketing, social media, and events | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Sep. 12, 2023 | **Use in Commerce:** | Sep. 12, 2023 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | |
|---|---|
| **Owner Name:** | Sherose, LLC |
| **Owner Address:** | 13861 Redtail Ridge Lane<br>Anacortes, WASHINGTON UNITED STATES 98221 |

| | | |
|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:**   IDAHO |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Michael Steinmetz |
| **Attorney Primary Email Address:** | ms@gs2law.com     **Attorney Email Authorized:**   Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Michael Steinmetz<br>Garson Segal Steinmetz Fladgate LLP<br>164 West 25th Street, 11th Floor<br>New York, NEW YORK United States 10001 |
| **Phone:** | 1-(212) 380-3623 |
| **Correspondent e-mail:** | ms@gs2law.com at@gs2law.com    **Correspondent e-mail Authorized:**   Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 04, 2025 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Nov. 04, 2025 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 16, 2025 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 16, 2025 | PUBLISHED FOR OPPOSITION | |
| Sep. 10, 2025 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 15, 2025 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 15, 2025 | ASSIGNED TO EXAMINER | 93927 |
| Jul. 10, 2025 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 14, 2025 | APPLICATION FILING RECEIPT MAILED | |
| Mar. 14, 2025 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| **Current Location:** | FILE REPOSITORY (FRANCONIA) | **Date in Location:**   Nov. 04, 2025 |

## ▼ Assignment Abstract Of Title Information - Click to Load

## ▼ Proceedings - Click to Load

Feedback

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | **Back to Search** | 🖨 Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:17:58 EDT |
| **Mark:** | CONFESSIONS OF A FOUNDER |



Confessions of a Founder

| | | | |
|---|---|---|---|
| **US Serial Number:** | 99242346 | **Application Filing Date:** | Jun. 19, 2025 |
| **US Registration Number:** | 8116688 | **Registration Date:** | Jan. 27, 2026 |
| **Filed as Base Application:** | Yes | **Currently Base Application:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| **Status Date:** | Jan. 27, 2026 |
| **Publication Date:** | Dec. 09, 2025 |

## ▼ Mark Information                                                ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A FOUNDER |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Production of podcasts; Entertainment services, namely, providing podcasts in the field of self-care; Entertainment services, namely, providing podcasts in the field of entrepreneurship; Entertainment services, namely, providing podcasts in the field of personal and professional development; On-line journals, namely, blogs featuring information in the field of entrepreneurship; On-line journals, namely, blogs featuring information in the field of self-care; On-line journals, namely, blogs featuring information in the field of personal and professional development |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 01, 2024 | **Use in Commerce:** | Mar. 22, 2024 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CultureShift HR LLC |
| **Owner Address:** | 550 W 54th street |

Feedback

|  | apt 1030<br>New York, NEW YORK UNITED STATES 10019 |  |  |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | NEW YORK |

## ▾ Attorney/Correspondence Information

**Attorney of Record**

| Attorney Name: | Neidy E. Hornsby, Esq. |  |  |
|---|---|---|---|
| Attorney Primary Email Address: | Neidy@noirip.com | Attorney Email Authorized: | Yes |

**Correspondent**

| Correspondent Name/Address: | Neidy E. Hornsby, Esq.<br>Noir IP<br>20315 NE 12 Avenue<br>Miami, FLORIDA United States 33179 |  |  |
|---|---|---|---|
| Correspondent e-mail: | Neidy@noirip.com<br>guardyourgenius@noirip.com<br>kristen@noirip.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## ▾ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 27, 2026 | NOTICE OF REGISTRATION CONFIRMATION EMAILED |  |
| Jan. 27, 2026 | REGISTERED-PRINCIPAL REGISTER |  |
| Dec. 09, 2025 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |  |
| Dec. 09, 2025 | PUBLISHED FOR OPPOSITION |  |
| Dec. 03, 2025 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |  |
| Nov. 07, 2025 | APPROVED FOR PUB - PRINCIPAL REGISTER |  |
| Nov. 06, 2025 | ASSIGNED TO EXAMINER | 97797 |
| Oct. 27, 2025 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |  |
| Jun. 19, 2025 | APPLICATION FILING RECEIPT MAILED |  |
| Jun. 19, 2025 | NEW APPLICATION ENTERED |  |

## ▾ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | FILE REPOSITORY (FRANCONIA) | Date in Location: | Jan. 27, 2026 |
|---|---|---|---|

## ▾ Assignment Abstract Of Title Information - Click to Load

## ▾ Proceedings - Click to Load

Feedback

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | | Back to Search | | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:27:37 EDT |
| **Mark:** | CONFESSIONS OF A REBEL BIRTHDAY SUIT |

CONFESSIONS OF A REBEL
BIRTHDAY SUIT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 98275829 | **Application Filing Date:** | Nov. 17, 2023 |
| **US Registration Number:** | 8128990 | **Registration Date:** | Feb. 03, 2026 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| **Status Date:** | Feb. 03, 2026 |
| **Publication Date:** | Jul. 30, 2024 | **Notice of Allowance Date:** | Sep. 24, 2024 |

▼ **Mark Information**                                                                ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL BIRTHDAY SUIT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Perfume, cologne, and fragrances; eau de parfum | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 01, 2025 | **Use in Commerce:** | May 01, 2025 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane | | |
| | Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

▼ **Attorney/Correspondence Information**

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William R. Samuels | **Docket Number:** | 1987 |
| **Attorney Primary Email Address:** | bsamuels@colefrieman.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | William R. Samuels<br>Cole-Frieman & Mallon LLP<br>201 California St. Suite #350<br>San Francisco, CALIFORNIA United States 94111 |
| **Phone:** | 646-453-5436 |
| **Correspondent e-mail:** | bsamuels@colefrieman.com<br>ip@colefrieman.com cchen@colefrieman.com<br>irukelj@colefrieman.com<br>amejia@colefrieman.com |

| | |
|---|---|
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

▼ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 03, 2026 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 03, 2026 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 15, 2026 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 15, 2026 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 12, 2026 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 09, 2025 | USE AMENDMENT FILED | |
| Jan. 12, 2026 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Jul. 09, 2025 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 12, 2025 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 12, 2025 | SOU EXTENSION 1 GRANTED | |
| Feb. 11, 2025 | SOU EXTENSION 1 FILED | |
| Feb. 11, 2025 | SOU TEAS EXTENSION RECEIVED | |
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 24, 2024 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 30, 2024 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 30, 2024 | PUBLISHED FOR OPPOSITION | |
| Jul. 10, 2024 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 24, 2024 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 23, 2024 | ASSIGNED TO EXAMINER | 82101 |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 30, 2023 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 21, 2023 | NEW APPLICATION ENTERED | |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jan. 16, 2026 |

▼ **Assignment Abstract Of Title Information - Click to Load**

<div style="position: fixed; right: 0; color: white;">Feedback</div>

▼ **Proceedings - Click to Load**

▼ **Proceedings - Click to Load**

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | | Back to Search | | Print |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:11:57 EDT |
| **Mark:** | CONFESSIONS OF A CUSTOMER |

**CONFESSIONS OF A CUSTOMER**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75529962 | **Application Filing Date:** | Aug. 03, 1998 |
| **US Registration Number:** | 2453577 | **Registration Date:** | May 22, 2001 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 19, 2021 | | |
| **Publication Date:** | Mar. 21, 2000 | **Notice of Allowance Date:** | Jun. 13, 2000 |

## ▼ Mark Information                                              ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A CUSTOMER |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | ADVICE AND TRAINING COLUMNS DEALING WITH PUBLIC RELATIONS IN THE FIELD OF CUSTOMER COMPLAINTS DIRECTED TO VENDORS AND OTHERS THAT SELL TO THE PUBLIC REGARDING HOW TO ESTABLISH PROCEDURES TO EFFECTIVELY HANDLE CUSTOMER COMPLAINTS SPECIFICALLY IN MAGAZINES | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1991 | **Use in Commerce:** | 1991 |
| **For:** | [ BUSINESS CONSULTATION SERVICES, NAMELY, PUBLIC RELATIONS IN THE FIELD OF CUSTOMER COMPLAINTS DIRECTED TO VENDORS AND OTHERS THAT SELL TO THE PUBLIC REGARDING HOW TO ESTABLISH PROCEDURES TO EFFECTIVELY HANDLE CUSTOMER COMPLAINTS ] | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | 1991 | **Use in Commerce:** | 1991 |
| **For:** | [ EDUCATIONAL SERVICES, NAMELY, SEMINARS AND CLASSES DIRECTED TO VENDORS AND OTHERS THAT SELL TO THE PUBLIC IN THE FIELD OF PUBLIC RELATIONS REGARDING CUSTOMER COMPLAINTS AND HOW TO ESTABLISH PROCEDURES TO EFFECTIVELY HANDLE CUSTOMER COMPLAINTS ] | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | 1991 | **Use in Commerce:** | 1991 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

Feedback

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Anderson, Eric R. |
| **Owner Address:** | 3539 Mont Blanc Ct.<br>Carson City, NEVADA UNITED STATES 89705 |
| **Legal Entity Type:** | INDIVIDUAL |
| **Citizenship:** | UNITED STATES |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | MATTHEW A. NEWBOLES | **Docket Number:** | EANDR-001T |
| **Attorney Primary Email Address:** | mnewboles@stetinalaw.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | MATTHEW A. NEWBOLES<br>STETINA BRUNDA GARRED & BRUCKER<br>75 Enterprise, Suite 250<br>ALISO VIEJO, CALIFORNIA UNITED STATES 92656 |
| **Phone:** | (949) 855-1246 |
| **Fax:** | (949) 855-6371 |
| **Correspondent e-mail:** | gdelgadillo@stetinalaw.com<br>mnewboles@stetinalaw.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 19, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 19, 2021 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Aug. 19, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 17, 2021 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Aug. 03, 2021 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Jul. 31, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 19, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 30, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 30, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 20, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 30, 2007 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 13, 2007 | RESPONSE RECEIVED TO POST REG. ACTION - SEC. 8 & 15 | |
| Nov. 13, 2007 | PAPER RECEIVED | |
| May 08, 2007 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Apr. 04, 2007 | ASSIGNED TO PARALEGAL | |
| Mar. 12, 2007 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Mar. 12, 2007 | PAPER RECEIVED | |
| Oct. 30, 2006 | CASE FILE IN TICRS | |
| May 09, 2006 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 09, 2006 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 22, 2001 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 12, 2001 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 08, 2001 | ASSIGNED TO EXAMINER | |
| Feb. 06, 2001 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 13, 2000 | USE AMENDMENT FILED | |

Feedback

| Jun. 13, 2000 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
|---|---|
| Mar. 21, 2000 | PUBLISHED FOR OPPOSITION |
| Feb. 18, 2000 | NOTICE OF PUBLICATION |
| Oct. 08, 1999 | NOTICE OF PUBLICATION |
| Jul. 12, 1999 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 17, 1999 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 17, 1999 | NON-FINAL ACTION MAILED |
| Feb. 23, 1999 | ASSIGNED TO EXAMINER |
| Feb. 23, 1999 | ASSIGNED TO EXAMINER |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Aug. 19, 2021 |
|---|---|---|---|

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | 🖨 Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:20:12 EDT |
| **Mark:** | CHEER: CONFESSIONS OF A WANNABE CHEERLEADER |

CHEER: CONFESSIONS OF A
WANNABE CHEERLEADER

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85097161 | **Application Filing Date:** | Jul. 30, 2010 |
| **US Registration Number:** | 4032589 | **Registration Date:** | Sep. 27, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Feb. 23, 2022 | | |
| **Publication Date:** | Dec. 28, 2010 | **Notice of Allowance Date:** | Feb. 22, 2011 |

▼ **Mark Information**                                                              ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CHEER: CONFESSIONS OF A WANNABE CHEERLEADER |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "WANNABE CHEERLEADER" |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Series of fiction books | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jul. 12, 2011 | **Use in Commerce:** | Jul. 12, 2011 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Simon & Schuster, Inc. | | |
| **Owner Address:** | 1230 Avenue of the Americas<br>New York, NEW YORK UNITED STATES 10020 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

▼ Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Jordan A. LaVine |

| | | | |
|---|---|---|---|
| **Attorney Primary Email Address:** | jordan.lavine@flastergreenberg.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jordan A. LaVine<br>Flaster Greenberg PC<br>Suite 100, 100 Front Street<br>Conshohocken, PENNSYLVANIA United States 19428 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | jordan.lavine@flastergreenberg.com<br>tmdock@flastergreenberg.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

▼ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 21, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 21, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 21, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 03, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 03, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 03, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 23, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 23, 2022 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 23, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 23, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 24, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 27, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 30, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 30, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 29, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 27, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 25, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 24, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 24, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 22, 2011 | STATEMENT OF USE PROCESSING COMPLETE | |
| Aug. 05, 2011 | USE AMENDMENT FILED | |
| Aug. 22, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Aug. 05, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 22, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 28, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 28, 2010 | PUBLISHED FOR OPPOSITION | |
| Nov. 24, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Nov. 24, 2010 | ASSIGNED TO LIE | |
| Nov. 04, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 29, 2010 | EXAMINER'S AMENDMENT ENTERED | |
| Oct. 29, 2010 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Oct. 29, 2010 | EXAMINERS AMENDMENT E-MAILED | |
| Oct. 29, 2010 | EXAMINERS AMENDMENT -WRITTEN | |
| Oct. 22, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Oct. 22, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

Feedback

| Oct. 22, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Oct. 07, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Oct. 07, 2010 | NON-FINAL ACTION E-MAILED |
| Oct. 07, 2010 | NON-FINAL ACTION WRITTEN |
| Sep. 30, 2010 | ASSIGNED TO EXAMINER |
| Aug. 04, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Aug. 03, 2010 | NEW APPLICATION ENTERED |

### ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Feb. 23, 2022 |

### ▼ Assignment Abstract Of Title Information - Click to Load

### ▼ Proceedings - Click to Load

Feedback

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:18:48 EDT |
| **Mark:** | CONFESSIONS OF A HAIRSTYLIST |



Confessions of a hairstylist

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86306556 | **Application Filing Date:** | Jun. 11, 2014 |
| **US Registration Number:** | 4675128 | **Registration Date:** | Jan. 20, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Nov. 07, 2025 |
| **Publication Date:** | Nov. 04, 2014 |

## ▼ Mark Information

▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A HAIRSTYLIST |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | On-line journals, namely, blogs featuring information in the fields of hairstyling, hair care products, hair and scalp health, hair-related news, beauty product trends and hair fashion photo galleries; Educational and entertainment services, namely, providing on demand and regularly scheduled multimedia tutorials in the field of hairstyling and cosmetic product giveaways |
| **International Class(es):** | 041 - Primary Class |
| **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE |
| **First Use:** | Apr. 01, 2012 |
| **Use in Commerce:** | Apr. 01, 2012 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Jenny Strebe |
| **Composed of:** | Jenny Strebe |
| **Owner Address:** | 2611 N. Papago Dr<br>Tempe, ARIZONA UNITED STATES 85281 |

Feedback

| | |
|---|---|
| **Legal Entity Type:** SOLE PROPRIETORSHIP | **State or Country Where Organized:** ARIZONA |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michelle L. Gross | **Docket Number:** | COAH-004_TM |
| **Attorney Primary Email Address:** | docketing@grosspatentlaw.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Michelle L. Gross |
| | Michelle L. Gross, P.C. |
| | 14632 N Frank Lloyd Wright Blvd #1000 |
| | Scottsdale, ARIZONA United States 85260 |
| **Phone:** | 480-442-9638 |
| **Correspondent e-mail:** | docketing@grosspatentlaw.com |
| | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 07, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 07, 2025 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 07, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 07, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 21, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 20, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 27, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 27, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 26, 2021 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Nov. 02, 2020 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Oct. 26, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 03, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 20, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 20, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 04, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 04, 2014 | PUBLISHED FOR OPPOSITION | |
| Oct. 15, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 26, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 21, 2014 | ASSIGNED TO EXAMINER | |
| Jun. 21, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 14, 2014 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

Feedback

**File Location**

| | | |
|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** Nov. 07, 2025 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE |
|--------|-----------|-------------|

**Back to Search**          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:15:50 EDT |
| **Mark:** | CONFESSIONS OF A REBEL |

CONFESSIONS OF A REBEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88298144 | **Application Filing Date:** | Feb. 12, 2019 |
| **US Registration Number:** | 5839543 | **Registration Date:** | Aug. 20, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Section 8 declaration has been accepted. |
| **Status Date:** | Oct. 12, 2025 |
| **Publication Date:** | Jun. 04, 2019 |

▼ **Mark Information**                                                        ▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

▼ **Goods and Services**

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Perfume and fragrances | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jul. 01, 2018 | **Use in Commerce:** | Jul. 01, 2018 |

▼ **Basis Information (Case Level)**

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

▼ **Current Owner(s) Information**

| | | | |
|---|---|---|---|
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane<br>Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

▼ **Attorney/Correspondence Information**

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William R. Samuels | **Docket Number:** | 1987 |
| **Attorney Primary Email Address:** | bsamuels@colefrieman.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | William R. Samuels<br>COLE-FRIEMAN & MALLON LLP<br>201 California St. Suite #350<br>San Francisco, CALIFORNIA United States 94111 |
| **Phone:** | 6464535436 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | bsamuels@colefrieman.com<br>ip@colefrieman.com amejia@colefrieman.com<br>cchen@colefrieman.com<br>irukelj@colefrieman.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

▼ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 12, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Oct. 12, 2025 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Oct. 06, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 18, 2025 | TEAS SECTION 8 RECEIVED | |
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 20, 2024 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 18, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 18, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Oct. 18, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jun. 21, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 21, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 02, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Aug. 02, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 02, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 02, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 02, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |

Feedback

| Jun. 21, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Jun. 21, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jun. 21, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 21, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 21, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Aug. 20, 2019 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 04, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jun. 04, 2019 | PUBLISHED FOR OPPOSITION |
| May 15, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Apr. 25, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 24, 2019 | ASSIGNED TO EXAMINER |
| Mar. 06, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Feb. 15, 2019 | NEW APPLICATION ENTERED |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | Historical data usage | Date in Location: | Oct. 13, 2025 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:16:55 EDT |
| **Mark:** | CONFESSIONS OF A REBEL |

CONFESSIONS OF A REBEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88350798 | **Application Filing Date:** | Mar. 21, 2019 |
| **US Registration Number:** | 6025437 | **Registration Date:** | Mar. 31, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Mar. 31, 2020 | | |
| **Publication Date:** | Jun. 18, 2019 | **Notice of Allowance Date:** | Aug. 13, 2019 |

### ▼ Mark Information

▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

### ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Perfume, cologne, and fragrances, lotions for face and body care, shower gel, Bath soaps in liquid or gel form; bath lotion; Aromatic body care products, namely, creams, lotions, body sprays | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jul. 01, 2018 | **Use in Commerce:** | Jul. 01, 2018 |

### ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

### ▼ Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

Feedback

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William R. Samuels | **Docket Number:** | 2745.00 |
| **Attorney Primary Email Address:** | bsamuels@colefrieman.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | William R. Samuels |
| | COLE-FRIEMAN & MALLON LLP |
| | 201 California St. Suite #350 |
| | San Francisco, CALIFORNIA United States 94111 |
| **Phone:** | 6464535436 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | bsamuels@colefrieman.com<br>ip@colefrieman.com  cchen@colefrieman.com<br>irukelj@colefrieman.com<br>hmay@colefrieman.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 20, 2026 | TEAS SECTION 8 RECEIVED | |
| Mar. 31, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 18, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 18, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Oct. 18, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jun. 21, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 21, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 21, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 02, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Aug. 02, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 02, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 02, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 02, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 21, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jun. 21, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

Feedback

| Jun. 21, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
|---|---|
| Jun. 21, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 21, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Mar. 31, 2020 | REGISTERED-PRINCIPAL REGISTER |
| Feb. 28, 2020 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Feb. 27, 2020 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Feb. 07, 2020 | ASSIGNED TO EXAMINER |
| Feb. 06, 2020 | STATEMENT OF USE PROCESSING COMPLETE |
| Jan. 20, 2020 | USE AMENDMENT FILED |
| Feb. 06, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Jan. 20, 2020 | TEAS STATEMENT OF USE RECEIVED |
| Aug. 13, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jun. 18, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jun. 18, 2019 | PUBLISHED FOR OPPOSITION |
| May 29, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| May 13, 2019 | ASSIGNED TO LIE |
| Apr. 25, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 25, 2019 | EXAMINER'S AMENDMENT ENTERED |
| Apr. 25, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Apr. 25, 2019 | EXAMINERS AMENDMENT E-MAILED |
| Apr. 25, 2019 | EXAMINERS AMENDMENT -WRITTEN |
| Apr. 24, 2019 | ASSIGNED TO EXAMINER |
| Apr. 09, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 25, 2019 | NEW APPLICATION ENTERED |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Feb. 27, 2020 |
|---|---|---|---|

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE | | **Back to Search** | 🖨 | Print |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:14:42 EDT |
| **Mark:** | CONFESSIONS OF A GODDESS |

Confessions of A Goddess

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90303925 | **Application Filing Date:** | Nov. 06, 2020 |
| **US Registration Number:** | 6467637 | **Registration Date:** | Aug. 31, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Aug. 31, 2021 | | |
| **Publication Date:** | May 18, 2021 | | |

### ▼ Mark Information

▲ Collapse All

| | |
|---|---|
| **Mark Literal Elements:** | CONFESSIONS OF A GODDESS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

### ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Sweatshirts; T-shirts; Hoodies; Tops as clothing | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 2016 | **Use in Commerce:** | Mar. 2016 |

| | | | |
|---|---|---|---|
| **For:** | Arranging and conducting special events for social entertainment purposes; Entertainment in the nature of fashion shows | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 2016 | **Use in Commerce:** | Mar. 2016 |

### ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

### ▼ Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Simply Ke'say Boutique |
| **Composed of:** | Lakecia Walker, a citizen of United States |
| **Owner Address:** | 5330 Clapboard Creek Dr<br>Jacksonville, FLORIDA UNITED STATES 32226 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | SOLE PROPRIETORSHIP | **State or Country Where Organized:** | FLORIDA |

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Hannah G. Weger | **Docket Number:** | L541740240 |
| **Attorney Primary Email Address:** | tm@lzlegalservices.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Hannah G. Weger<br>LZ Legal Services, LLC<br>101 N. Brand Blvd 11th Floor<br>Glendale, CALIFORNIA UNITED STATES 91203 | | |
| **Phone:** | 3102305385 | | |
| **Correspondent e-mail:** | tm@lzlegalservices.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 01, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 01, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Aug. 01, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 01, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 31, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 28, 2021 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Jun. 11, 2021 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| May 18, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 18, 2021 | PUBLISHED FOR OPPOSITION | |
| Apr. 28, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 14, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 13, 2021 | ASSIGNED TO EXAMINER | |
| Jan. 07, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 10, 2020 | NEW APPLICATION ENTERED | |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 31, 2021 |

## ▼ Assignment Abstract Of Title Information - Click to Load

## ▼ Proceedings - Click to Load

Feedback



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

| STATUS | DOCUMENTS | MAINTENANCE |
| --- | --- | --- |

**Back to Search**          Print

| | |
| --- | --- |
| **Generated on:** | This page was generated by TSDR on 2026-04-27 13:25:56 EDT |
| **Mark:** | CONFESSIONS OF A REBEL EAU YES |

CONFESSIONS OF A REBEL EAU YES

| | | | |
| --- | --- | --- | --- |
| **US Serial Number:** | 97329010 | **Application Filing Date:** | Mar. 24, 2022 |
| **US Registration Number:** | 7226172 | **Registration Date:** | Nov. 21, 2023 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Nov. 21, 2023 | | |
| **Publication Date:** | Feb. 07, 2023 | **Notice of Allowance Date:** | Apr. 04, 2023 |

## ▼ Mark Information

▲ Collapse All

| | |
| --- | --- |
| **Mark Literal Elements:** | CONFESSIONS OF A REBEL EAU YES |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "EAU" |

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
| --- | --- | --- | --- |
| **For:** | Perfume, cologne, and fragrances; eau de parfum | | |
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 05, 2023 | **Use in Commerce:** | May 05, 2023 |

## ▼ Basis Information (Case Level)

| | | | |
| --- | --- | --- | --- |
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## ▼ Current Owner(s) Information

| | | | |
| --- | --- | --- | --- |
| **Owner Name:** | Scentbird, Inc. | | |
| **Owner Address:** | 401 Cottontail Lane Somerset, NEW JERSEY UNITED STATES 08873 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

Feedback

### ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | William R. Samuels | **Docket Number:** | 1987.22 |
| **Attorney Primary Email Address:** | bsamuels@colefrieman.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | William R. Samuels |
| | COLE-FRIEMAN & MALLON LLP |
| | 201 California St. Suite #350 |
| | San Francisco, CALIFORNIA United States 94111 |
| **Phone:** | 6464535436 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | bsamuels@colefrieman.com ip@colefrieman.com amejia@colefrieman.com cchen@colefrieman.com irukelj@colefrieman.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

### ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 21, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Nov. 21, 2023 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 2023 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 16, 2023 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 13, 2023 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 28, 2023 | USE AMENDMENT FILED | |
| Oct. 10, 2023 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 28, 2023 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 20, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 20, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 04, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 07, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2023 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 04, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

Feedback

| Dec. 27, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Dec. 27, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 27, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 19, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jul. 19, 2022 | NON-FINAL ACTION E-MAILED |
| Jul. 19, 2022 | NON-FINAL ACTION WRITTEN |
| Jul. 11, 2022 | ASSIGNED TO EXAMINER |
| Mar. 29, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 28, 2022 | NEW APPLICATION ENTERED |

▼ **TM Staff and Location Information**

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Oct. 16, 2023 |

▼ **Assignment Abstract Of Title Information - Click to Load**

▼ **Proceedings - Click to Load**

Feedback



**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | William R. Samuels | Docket Number: | 1987 |
| Attorney Primary Email Address: | bsamuels@colefrieman.com | Attorney Email Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | William R. Samuels<br>COLE-FRIEMAN & MALLON LLP<br>201 California St. Suite #350<br>San Francisco, CALIFORNIA United States 94111 |
| Phone: | 6464535436 |
| Correspondent e-mail: | bsamuels@colefrieman.com<br>ip@colefrieman.com  amejia@colefrieman.com<br>cchen@colefrieman.com<br>irukelj@colefrieman.com |

| | |
|---|---|
| Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

▾ **Prosecution History**

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 12, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 12, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 12, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 20, 2024 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 20, 2024 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2024 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 20, 2024 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 13, 2024 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Feb. 13, 2024 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 09, 2024 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 08, 2024 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 05, 2024 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 13, 2023 | USE AMENDMENT FILED | |
| Jan. 05, 2024 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Dec. 13, 2023 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 18, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 18, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Oct. 18, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 20, 2023 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 17, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 17, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 10, 2023 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Mar. 24, 2023 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Feb. 28, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 28, 2023 | PUBLISHED FOR OPPOSITION | |
| Feb. 08, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 26, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 18, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 18, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| Jan. 18, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 20, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jul. 20, 2022 | NON-FINAL ACTION E-MAILED |
| Jul. 20, 2022 | NON-FINAL ACTION WRITTEN |
| Jul. 11, 2022 | ASSIGNED TO EXAMINER |
| Mar. 29, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 28, 2022 | NEW APPLICATION ENTERED |

▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jan. 08, 2024 |

▼ Assignment Abstract Of Title Information - Click to Load

▼ Proceedings - Click to Load

Feedback